**EXECUTIVE RISK INDEMNITY, INC.,
as subrogee of Andrews International,
Inc. and Copstat Security, LLC, Plain-
tiffs–Appellants,**

v.

**FIELDBRIDGE ASSOCIATES LLC,
Defendant–Appellee.[1]**

No. 15–1808.

United States Court of Appeals,
Second Circuit.

March 14, 2016.

Andrew I. Hamelsky, White and
Williams LLP, New York, New York, for
Appellants.

Dara L. Rosenbaum, Rosenbaum & Tay-
lor, P.C., White Plains, NY, for Appellee.

PRESENT: DENNIS JACOBS,
DENNY CHIN, and CHRISTOPHER F.
DRONEY, Circuit Judges.

### *SUMMARY ORDER*

Executive Risk Indemnity Inc. ("Execu-
tive Risk") as subrogee of its insureds
Andrews International, Inc. and Copstat
Security, LLC appeals from two orders of
the United States District Court for the
Southern District of New York (Fox,
M.J.).[2] At issue are the amount of attor-
neys' fees expended by Executive Risk in
the defense of the underlying tort litiga-
tion, and whether Executive Risk can re-
cover fees incurred in this subrogation ac-
tion. We assume the parties' familiarity
with the underlying facts, the procedural
history, and the issues presented for re-
view.

1. The district court declined to award
attorneys' fees for work performed in the
underlying tort action by any person other
than the main partner, Barry Jacobs. Un-
der New York law, "[a]n award of attor-
neys' fees pursuant to [ ] a contractual
provision may only be enforced to the ex-
tent that the amount is reasonable and
warranted for the services actually ren-
dered." *Kamco Supply Corp. v. Annex
Contracting Inc.*, 261 A.D.2d 363, 689
N.Y.S.2d 189, 190 (1999) (citing, *e.g.*, *In re
First Nat'l Bank of E. Islip v. Brower*, 42
N.Y.2d 471, 398 N.Y.S.2d 875, 368 N.E.2d
1240 (1977)); *see also F.H. Krear & Co. v.
Nineteen Named Trustees*, 810 F.2d 1250,
1263 (2d Cir.1987) (fees awarded pursuant

---

1. The Clerk of the Court is directed to amend
the caption as above. Williams LLP, New
York, New York.

2. We have appellate jurisdiction even though
the district court did not enter a separate final

judgment because the May 29, 2015, order
"clearly represents a final decision and the
appellees do not object to the taking of an
appeal." *Selletti v. Carey*, 173 F.3d 104, 109–
10 (2d Cir.1999).

to contract must be "not unreasonable"). "A variety of factors informs the court's determination of whether a requested amount of attorneys' fees is reasonable or unreasonable, including 'the difficulty of the questions involved; the skill required to handle the problem; the time and labor required; the lawyer's experience, ability and reputation; the customary fee charged by the Bar for similar services; and the amount involved.'" *F.H. Krear,* 810 F.2d at 1263 (quoting *In re Estate of Schaich,* 55 A.D.2d 914, 391 N.Y.S.2d 135, 136 (1977)). With the exception of Mr. Jacobs, Executive Risk failed to provide the district court with sufficient information as to one factor that bears on reasonableness: the lawyer's experience, ability and reputation. New York courts put the burden of establishing fees' reasonableness on the party seeking fees. *See, e.g., Potts v. Hines,* 144 A.D.2d 189, 534 N.Y.S.2d 507, 508 (1988); *Marine Midland Bank v. Roberts,* 102 Misc.2d 903, 424 N.Y.S.2d 671, 673 (Civ.Ct.1980). Since Executive Risk did not carry that burden, the court did not abuse its discretion in determining that it could not find the requested fees of lawyers (and paralegals) other than Mr. Jacobs to be reasonable and declining to award any fees for their services. *See SO/Bluestar, LLC v. Canarsie Hotel Corp.,* 33 A.D.3d 986, 825 N.Y.S.2d 80, 82 (2006) (reversing award of attorneys' fees where the trial court did not "possess sufficient information upon which to make an informed assessment of the reasonable value of the legal services rendered" (quoting *Bankers Fed. Sav. Bank FSB v. Off W. Broadway Developers,* 224 A.D.2d 376, 638 N.Y.S.2d 72, 74 (1996))); *Potts,* 534 N.Y.S.2d at 508 (affirming denial of fees because former attorney "failed to satisfy his burden of establishing the value of the legal services performed").

When a New York State trial court lacks sufficient information from which to determine whether fees requested pursuant to a contractual provision are reasonable, the court must hold a hearing (or otherwise obtain additional information), rather than rejecting that portion of the request outright. *See SO/Bluestar,* 825 N.Y.S.2d at 82; *Bankers Fed.,* 638 N.Y.S.2d at 74–75; *Cmty. Sav. Bank v. Shaad,* 105 A.D.2d 1063, 482 N.Y.S.2d 162, 163 (1984). However, that procedural rule does not apply in this diversity action. *See Gasperini v. Ctr. for Humanities,* 518 U.S. 415, 427, 116 S.Ct. 2211, 135 L.Ed.2d 659 (1996) ("Under the *Erie* doctrine, federal courts sitting in diversity apply state substantive law and federal procedural law."); Pls.-Appellants' Br. at 25 ("[U]nder York law, if the district court could not ascertain the reasonable fees to be awarded after receiving Executive Risk's submission, the proper *procedure* was to set the matter down for a hearing." (emphasis added)). Since this state procedural rule does not apply, acceptance of additional evidentiary submissions in connection with Executive Risk's motion for reconsideration was a matter within the district court's discretion. *Williams v. Citigroup, Inc.,* 659 F.3d 208, 214 n. 3 (2d Cir.2011) (per curiam). It did not abuse discretion in declining to accept and consider these materials.

2. Executive Risk argues that the district court erred in declining to award attorneys' fees incurred in prosecuting this subrogation action, because contemporaneous time records are not required under New York law. We need not decide whether Executive Risk's submission was sufficient in this respect because New York law does not authorize an award of attorneys' fees incurred in an action to recover on a contract, unless provided for by the contract. *See Doyle v. Allstate Ins.,* 1 N.Y.2d 439, 154 N.Y.S.2d 10, 136 N.E.2d 484, 487 (1956); *Swiss Credit Bank v. Int'l Bank, Ltd.,* 23 Misc.2d 572, 200 N.Y.S.2d

828, 830–31 (Sup.Ct.1960).[3] And "[u]nder New York law, 'the court should not infer a party's intention' to provide counsel fees as damages for a breach of contract 'unless the intention to do so is unmistakably clear' from the language of the contract." *Oscar Gruss & Son, Inc. v. Hollander,* 337 F.3d 186, 199 (2d Cir.2003) (quoting *Hooper Assocs., Ltd. v. AGS Computs., Inc.,* 74 N.Y.2d 487, 549 N.Y.S.2d 365, 548 N.E.2d 903, 905 (1989)); *see also Swiss Credit Bank,* 200 N.Y.S.2d at 830–31 ("A general agreement for the payment of counsel fees does not generally include counsel fees in the suit to collect those fees." (citing *Doyle,* 154 N.Y.S.2d 10, 136 N.E.2d 484)). The contract between Fieldbridge and Executive Risk's insureds does not clearly provide for recovery of attorneys' fees incurred in an action to collect on a breach of the contract.

For the foregoing reasons, and finding no merit in Executive Risk's other arguments, we hereby **AFFIRM** the May 29, 2015, final order of the district court.

---

**3.** Executive Risk attempts to read *Johnson v. General Mutual Insurance Co.,* 24 N.Y.2d 42, 298 N.Y.S.2d 937, 246 N.E.2d 713 (1969), to hold otherwise. However, the New York Court of Appeals has been exceedingly clear that legal fees incurred in an action to recover legal fees are noncompensable. *See Chapel v. Mitchell,* 84 N.Y.2d 345, 618 N.Y.S.2d 626, 642 N.E.2d 1082, 1083–84 (1994) (discussing *Johnson,* 298 N.Y.S.2d 937, 246 N.E.2d 713, and *Doyle,* 154 N.Y.S.2d 10, 136 N.E.2d 484).